Angel **VASQUEZ**, Plaintiff–Appellant,

v.

**NEW YORK CITY DEPARTMENT OF EDUCATION & Paula Cunningham, Defendants–Appellees.**

**15–2185**

United States Court of Appeals, Second Circuit.

July 1, 2016

FOR APPELLANT: JOSHUA BELDNER, Tilton Beldner LLP, Uniondale, New York.

FOR APPELLEES: DAMION K.L. STODOLA, Assistant Corporation Counsel (with Richard Dearing, on the brief), for Zachary W. Carter, Corporation Counsel

of the City of New York, New York, New York.

PRESENT: DENNIS JACOBS,
GUIDO CALABRESI, REENA RAGGI,
Circuit Judges.

## SUMMARY ORDER

Angel Vasquez appeals from the March 5, 2014 Decision and Order[1] of the United States District Court for the Southern District of New York (Nathan, J.), granting summary judgment with respect to the termination of Vasquez's probationary employment in favor of defendants-appellees New York City Department of Education ("DOE") and Principal Paula Cunningham on claims of employment discrimination under the Equal Protection Clause, the New York State Human Rights Law ("NYSHRL"), and the New York City Human Rights Law ("NYCHRL"). We assume the parties' familiarity with the underlying facts, the procedural history, and the issues presented for review.

The sole issue on appeal is whether Vasquez adduced sufficient evidence from which a rational jury could find that the defendants' proffered legitimate, nondiscriminatory reason for Vasquez's termination was pretext for discrimination based on sex or race. See Vivenzio v. City of Syracuse, 611 F.3d 98, 106 (2d Cir. 2010) ("The substantive standards applicable to claims of employment discrimination under Title VII ... are also generally applicable to claims of employment discrimination brought under ... the Equal Protection Clause, and the NYSHRL...."). The defendants relied on the results of an investigation conducted by the Special Commissioner of Investigation ("SCI"). The SCI investigation, conducted independently of Principal Cunningham, substantiated allegations that Vasquez physically and verbally abused students based, in part, on his own admissions during the investigation.

Vasquez argues that Cunningham withheld evidence from SCI investigators. The record belies this assertion. Cunningham established that her assistant principals were aware of protocol requiring the forwarding of pertinent information to investigators, and told a teacher who approached her with potentially probative information to report that information to the superintendent's office. Vasquez cites an error in the disciplinary letter; but the mistake was rectified, and in any event, the discrepancy has no impact on the physical and verbal misconduct attributed to Vasquez, including conduct he admitted to SCI investigators. In essence, Vasquez takes issue with a number of the allegations levied against him; however, the veracity of these allegations is immaterial to the question of pretext. See McPherson v. New York City Dep't of Educ., 457 F.3d 211, 216 (2d Cir. 2006) ("In a discrimination case, however, we are decidedly not interested in the truth of the allegations against plaintiff. We are interested in what '*motivated* the employer'; the factual validity of the underlying imputation against the employee is not at issue." (emphasis in original) (quoting United States Postal Serv. Bd. of Governors v. Aikens, 460 U.S. 711, 716, 103 S.Ct. 1478, 75 L.Ed.2d 403 (1983))).

The grant of summary judgment on Vasquez's NYCHRL claim was similarly prop-

---

1. Judgment was entered on June 15, 2015, after a two-day trial at which a jury awarded Vasquez $22,700 on a separate sex-based discrimination claim (failure to be reappointed to his position running an after-school basketball program in January 2010, several months prior to the events leading to Vasquez's termination).

**328**

er. Although NYCHRL claims must be adjudicated "separately and independently from any federal and state law claims" and are construed " 'broadly in favor of discrimination plaintiffs,' " "a defendant is not liable if the plaintiff fails to prove the conduct is caused at least in part by discriminatory or retaliatory motives." Mihalik v. Credit Agricole Cheuvreux N. Am., Inc., 715 F.3d 102, 109, 113 (2d Cir. 2013) (quoting Albunio v. City of New York, 16 N.Y.3d 472, 922 N.Y.S.2d 244, 947 N.E.2d 135, 137 (2011)). Vasquez adduced no evidence that either race or sex discrimination influenced his termination. See Bennett v. Health Mgmt. Sys., Inc., 92 A.D.3d 29, 46, 936 N.Y.S.2d 112 (N.Y. App. Div. 2011) ("Plaintiff put forward no evidence that defendant's explanations were pretextual, nor any evidence that a discriminatory motive coexisted with the legitimate reasons supported by defendant's evidence.").

For the foregoing reasons, and finding no merit in Vasquez's other arguments, we hereby **AFFIRM** the judgment of the district court.